Marie-Ann Greenberg, Trustee
30 TWO BRIDGES ROAD
SUITE 330
FAIRFIELD, NJ  07004-1550

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW JERSEY

### TRUSTEE'S REPORT OF RECEIPTS AND DISBURSEMENTS AS OF FEBRUARY 10, 2022

**Chapter 13 Case # 17-17165**

Re:   SHARENE PAULETTE WALKER  
      742 GREENWOOD ROAD  
      UNION, NJ  07083  

Atty:  STEVEN ALAN ALPERT  
       PRICE LAW GROUP  
       15760 VENTURA BLVD.  
        #800  
       ENCINO, CA  91436  

**PLEASE SEE SUMMARY SECTION FOR ESTIMATED BALANCE TO COMPLETE.**

## RECEIPTS   (Please Read Across)

| Date | Amount | Source Document No. | Date | Amount | Source Document No. |
|---|---|---|---|---|---|
| 04/27/2017 | $1,257.00 | 3911074000 - | 05/30/2017 | $1,257.00 | 3990713000 - |
| 06/26/2017 | $1,257.00 | 4072803000 - | 07/27/2017 | $1,257.00 | 4151804000 - |
| 08/28/2017 | $1,257.00 | 4236270000 - | 09/27/2017 | $1,257.00 | 4313134000 - |
| 10/27/2017 | $1,257.00 | 4388878000 - | 11/27/2017 | $1,257.00 | 4467249000 - |
| 12/26/2017 | $1,257.00 | 4542366000 - | 01/29/2018 | $1,257.00 | 4621104000 - |
| 02/27/2018 | $1,422.00 | 4700261000 - | 03/26/2018 | $1,422.00 | 4778652000 |
| 04/27/2018 | $1,422.00 | 4860747000 | 05/29/2018 | $1,422.00 | 4944534000 |
| 06/27/2018 | $1,422.00 | 5020274000 | 07/27/2018 | $1,422.00 | 5099544000 |
| 08/27/2018 | $1,422.00 | 5180767000 | 09/27/2018 | $1,422.00 | 5259483000 |
| 10/29/2018 | $1,422.00 | 5340047000 | 11/26/2018 | $1,422.00 | 5415458000 |
| 12/27/2018 | $1,422.00 | 5491744000 | 01/28/2019 | $1,422.00 | 5572684000 |
| 02/27/2019 | $1,422.00 | 5652432000 | 03/27/2019 | $1,422.00 | 5728506000 |
| 04/29/2019 | $1,422.00 | 5814791000 | 05/28/2019 | $1,422.00 | 5884862000 |
| 06/27/2019 | $1,422.00 | 5967592000 | 07/29/2019 | $1,422.00 | 6047054000 |
| 08/26/2019 | $1,422.00 | 6122077000 | 09/27/2019 | $1,422.00 | 6201517000 |
| 10/28/2019 | $1,422.00 | 6282433000 | 12/02/2019 | $1,422.00 | 6363909000 |
| 12/27/2019 | $1,422.00 | 6429446000 | 01/27/2020 | $1,422.00 | 6510270000 |
| 03/02/2020 | $1,422.00 | 6597795000 | 03/27/2020 | $1,422.00 | 6664534000 |
| 04/27/2020 | $1,422.00 | 6738081000 | 05/26/2020 | $1,422.00 | 6813118000 |
| 06/29/2020 | $1,422.00 | 6899180000 | 07/27/2020 | $1,422.00 | 6962335000 |
| 08/27/2020 | $1,422.00 | 7038713000 | 09/28/2020 | $1,422.00 | 7111004000 |
| 10/26/2020 | $1,422.00 | 7183215000 | 11/30/2020 | $1,422.00 | 7262775000 |
| 12/28/2020 | $1,422.00 | 7329846000 | 01/28/2021 | $1,422.00 | 7408470000 |
| 03/01/2021 | $1,422.00 | 7486979000 | 03/29/2021 | $1,422.00 | 7557231000 |
| 04/26/2021 | $1,422.00 | 7623158000 | 06/02/2021 | $1,422.00 | 7701589000 |
| 06/28/2021 | $1,422.00 | 7769366000 | 07/26/2021 | $1,422.00 | 7833195000 |
| 08/27/2021 | $1,422.00 | 7904756000 | 09/27/2021 | $1,422.00 | 7969561000 |
| 10/27/2021 | $1,422.00 | 8038824000 | 11/29/2021 | $1,422.00 | 8105531000 |
| 12/27/2021 | $1,422.00 | 8167483000 | 01/27/2022 | $1,422.00 | 8234528000 |

**Chapter 13 Case # 17-17165**

| Total Receipts: $80,826.00 - Amount Refunded to Debtor: $0.00 = Receipts Applied to Plan: $80,826.00 |
|---|

## CLAIMS AND DISTRIBUTIONS

| Claim # | Claimant Name | Class | Allowed Claim | Percent to be Paid | Paid | Unpaid Balance * |
|---|---|---|---|---|---|---|
| TTE | TRUSTEE COMPENSATION | ADMIN | | | 4,681.15 | IN SUMMARY |
| ATTY | ATTORNEY | ADMIN | 3,000.00 | 100.00% | 3,000.00 | 0.00 |
| COURT | CLERK OF COURT | ADMIN | 0.00 | 100.00% | 0.00 | 0.00 |
| 0001 | ADVANCED FINANCIAL FEDERAL CREDI | UNSECURED | 6,762.49 | 100.00% | 6,566.28 | 196.21 |
| 0002 | QUANTUM3 GROUP LLC | UNSECURED | 1,781.16 | 100.00% | 1,729.48 | 51.68 |
| 0003 | CACH LLC | UNSECURED | 21,567.36 | 100.00% | 20,941.59 | 625.77 |
| 0004 | MIDLAND FUNDING LLC | UNSECURED | 1,508.22 | 100.00% | 1,464.46 | 43.76 |
| 0005 | PRA RECEIVABLES MANAGEMENT LLC | UNSECURED | 1,599.58 | 100.00% | 1,553.17 | 46.41 |
| 0006 | BELK NATIONAL BANK | UNSECURED | 0.00 | 100.00% | 0.00 | 0.00 |
| 0007 | BEST BUY | UNSECURED | 0.00 | 100.00% | 0.00 | 0.00 |
| 0008 | PRA RECEIVABLES MANAGEMENT LLC | UNSECURED | 1,275.14 | 100.00% | 1,238.14 | 37.00 |
| 0009 | CAPITAL ONE BANK (USA) NA | UNSECURED | 4,727.60 | 100.00% | 4,590.43 | 137.17 |
| 0010 | QUANTUM3 GROUP LLC | UNSECURED | 2,263.84 | 100.00% | 2,198.16 | 65.68 |
| 0011 | MIDLAND FUNDING LLC | UNSECURED | 1,771.73 | 100.00% | 1,720.32 | 51.41 |
| 0012 | LVNV FUNDING LLC | UNSECURED | 1,602.12 | 100.00% | 1,555.64 | 46.48 |
| 0013 | UNITED STATES BANKRUPTCY COURT | UNSECURED | 483.86 | 100.00% | 373.80 | 110.06 |
| 0014 | NEWREZ LLC | MORTGAGE ARRE | 1,928.41 | 100.00% | 1,928.41 | 0.00 |
| 0015 | DRESSBARN | UNSECURED | 0.00 | 100.00% | 0.00 | 0.00 |
| 0016 | FIRESTONE | UNSECURED | 0.00 | 100.00% | 0.00 | 0.00 |
| 0017 | FIRST PREMIER BANK | UNSECURED | 0.00 | 100.00% | 0.00 | 0.00 |
| 0018 | MIDLAND FUNDING LLC | UNSECURED | 250.02 | 100.00% | 237.98 | 12.04 |
| 0019 | QUANTUM3 GROUP LLC | UNSECURED | 891.48 | 100.00% | 865.62 | 25.86 |
| 0020 | STERLING JEWLERS INC | UNSECURED | 767.81 | 100.00% | 745.53 | 22.28 |
| 0021 | LORD AND TAYLOR | UNSECURED | 0.00 | 100.00% | 0.00 | 0.00 |
| 0023 | QUANTUM3 GROUP LLC | UNSECURED | 366.76 | 100.00% | 356.12 | 10.64 |
| 0024 | US DEPARTMENT OF EDUCATION | UNSECURED | 0.00 | 100.00% | 0.00 | 0.00 |
| 0025 | QUANTUM3 GROUP LLC | UNSECURED | 869.14 | 100.00% | 843.92 | 25.22 |
| 0026 | NISSAN MOTOR ACCEPTANCE CORP | VEHICLE SECURE | 0.00 | 100.00% | 0.00 | 0.00 |
| 0027 | QUANTUM3 GROUP LLC | UNSECURED | 1,423.73 | 100.00% | 1,382.42 | 41.31 |
| 0028 | MIDLAND FUNDING LLC | UNSECURED | 645.02 | 100.00% | 626.30 | 18.72 |
| 0029 | SHELL GAS CARD | UNSECURED | 0.00 | 100.00% | 0.00 | 0.00 |
| 0030 | SPORTS AUTHORITY | UNSECURED | 0.00 | 100.00% | 0.00 | 0.00 |
| 0031 | PRA RECEIVABLES MANAGEMENT LLC | UNSECURED | 2,480.44 | 100.00% | 2,408.47 | 71.97 |
| 0032 | STEIN MART | UNSECURED | 0.00 | 100.00% | 0.00 | 0.00 |
| 0035 | SYNCHRONY BANK | UNSECURED | 1,570.00 | 100.00% | 1,524.44 | 45.56 |
| 0036 | TD BANK USA NA | UNSECURED | 2,500.40 | 100.00% | 2,427.85 | 72.55 |
| 0037 | MIDLAND FUNDING LLC | UNSECURED | 273.20 | 100.00% | 265.28 | 7.92 |
| 0038 | MIDLAND FUNDING LLC | UNSECURED | 500.92 | 100.00% | 486.39 | 14.53 |
| 0040 | MIDLAND FUNDING LLC | UNSECURED | 972.69 | 100.00% | 944.46 | 28.23 |
| 0041 | QUANTUM3 GROUP LLC | UNSECURED | 626.12 | 100.00% | 607.95 | 18.17 |
| 0043 | NISSAN MOTOR ACCEPTANCE CORP | VEHICLE SECURE | 0.00 | 100.00% | 0.00 | 0.00 |
| 0044 | PRA RECEIVABLES MANAGEMENT LLC | UNSECURED | 680.70 | 100.00% | 660.95 | 19.75 |
| 0045 | CAPITAL ONE BANK (USA) NA | UNSECURED | 3,255.09 | 100.00% | 3,160.65 | 94.44 |
| 0046 | LVNV FUNDING LLC | UNSECURED | 1,663.90 | 100.00% | 1,615.62 | 48.28 |
| 0047 | PRA RECEIVABLES MANAGEMENT LLC | UNSECURED | 1,283.48 | 100.00% | 1,246.24 | 37.24 |
| 0048 | CREDIT FIRST | UNSECURED | 902.90 | 100.00% | 876.71 | 26.19 |
| 0049 | MIDLAND FUNDING LLC | UNSECURED | 2,311.98 | 100.00% | 2,244.90 | 67.08 |
| 0050 | NELNET | UNSECURED | 0.00 | 100.00% | 0.00 | 0.00 |
| 0051 | CAVALRY SPV I LLC | UNSECURED | 738.72 | 100.00% | 717.29 | 21.43 |
| 0052 | MIDLAND FUNDING LLC | UNSECURED | 244.38 | 100.00% | 237.29 | 7.09 |

Total Paid: $78,023.41
See Summary

## LIST OF PAYMENTS TO CLAIMS   (Please Read Across)

| Claimant Name | Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|---|
| ADVANCED FINANCIAL FEDERAL CREDIT UNION | | | | | | |
| | 02/20/2018 | $552.07 | 796275 | 03/19/2018 | $113.24 | 798072 |
| | 04/16/2018 | $128.12 | 799941 | 05/14/2018 | $128.11 | 801827 |
| | 06/18/2018 | $128.79 | 803726 | 07/16/2018 | $128.80 | 805716 |
| | 08/20/2018 | $128.80 | 807581 | 09/17/2018 | $128.79 | 809552 |
| | 10/22/2018 | $132.06 | 811453 | 11/19/2018 | $132.07 | 813408 |
| | 12/17/2018 | $128.38 | 815283 | 01/14/2019 | $128.39 | 817202 |
| | 02/11/2019 | $128.38 | 819088 | 03/18/2019 | $128.39 | 821036 |
| | 04/15/2019 | $128.39 | 823071 | 05/20/2019 | $128.38 | 825032 |
| | 06/17/2019 | $128.38 | 827084 | 07/15/2019 | $130.71 | 828942 |
| | 08/19/2019 | $130.70 | 830839 | 09/16/2019 | $130.70 | 832908 |
| | 10/21/2019 | $130.70 | 834870 | 11/18/2019 | $134.10 | 836977 |
| | 12/16/2019 | $129.06 | 838908 | 01/13/2020 | $129.08 | 840785 |
| | 02/10/2020 | $129.07 | 842664 | 03/16/2020 | $129.06 | 844527 |
| | 04/20/2020 | $129.07 | 846474 | 05/18/2020 | $129.07 | 848431 |
| | 06/15/2020 | $122.53 | 850111 | 07/20/2020 | $122.53 | 851868 |
| | 08/17/2020 | $125.93 | 853756 | 09/21/2020 | $125.95 | 855527 |
| | 10/19/2020 | $125.92 | 857439 | 11/16/2020 | $125.94 | 859234 |
| | 12/21/2020 | $125.93 | 861008 | 01/11/2021 | $125.95 | 862890 |
| | 02/22/2021 | $125.93 | 864433 | 03/15/2021 | $126.94 | 866389 |
| | 04/19/2021 | $127.34 | 867961 | 05/17/2021 | $126.88 | 869911 |
| | 06/21/2021 | $126.87 | 871671 | 07/19/2021 | $128.89 | 873527 |
| | 08/16/2021 | $128.64 | 875213 | 09/20/2021 | $128.11 | 876934 |
| | 10/18/2021 | $128.10 | 878727 | 11/17/2021 | $128.10 | 880434 |
| | 12/13/2021 | $129.48 | 882080 | 01/10/2022 | $129.46 | 883725 |
| CACH LLC | | | | | | |
| | 02/20/2018 | $1,760.70 | 796272 | 03/19/2018 | $361.16 | 798071 |
| | 04/16/2018 | $408.59 | 799940 | 05/14/2018 | $408.58 | 801824 |
| | 06/18/2018 | $410.77 | 803723 | 07/16/2018 | $410.75 | 805713 |
| | 08/20/2018 | $410.77 | 807577 | 09/17/2018 | $410.75 | 809550 |
| | 10/22/2018 | $421.19 | 811450 | 11/19/2018 | $421.18 | 813405 |
| | 12/17/2018 | $409.45 | 815280 | 01/14/2019 | $409.48 | 817198 |
| | 02/11/2019 | $409.44 | 819085 | 03/18/2019 | $409.45 | 821032 |
| | 04/15/2019 | $409.47 | 823066 | 05/20/2019 | $409.46 | 825028 |
| | 06/17/2019 | $409.45 | 827082 | 07/15/2019 | $416.84 | 828939 |
| | 08/19/2019 | $416.85 | 830836 | 09/16/2019 | $416.83 | 832904 |
| | 10/21/2019 | $416.83 | 834867 | 11/18/2019 | $427.70 | 836973 |
| | 12/16/2019 | $411.61 | 838904 | 01/13/2020 | $411.65 | 840780 |
| | 02/10/2020 | $411.62 | 842658 | 03/16/2020 | $411.64 | 844524 |
| | 04/20/2020 | $411.63 | 846470 | 05/18/2020 | $411.63 | 848427 |
| | 06/15/2020 | $390.79 | 850107 | 07/20/2020 | $390.79 | 851864 |
| | 08/17/2020 | $401.62 | 853752 | 09/21/2020 | $401.65 | 855522 |
| | 10/19/2020 | $401.59 | 857435 | 11/16/2020 | $401.68 | 859230 |
| | 12/21/2020 | $401.65 | 861003 | 01/11/2021 | $401.64 | 862884 |
| | 02/22/2021 | $401.64 | 864430 | 03/15/2021 | $404.84 | 866384 |
| | 04/19/2021 | $406.12 | 867955 | 05/17/2021 | $404.65 | 869908 |
| | 06/21/2021 | $404.61 | 871667 | 07/19/2021 | $411.07 | 873523 |
| | 08/16/2021 | $410.28 | 875211 | 09/20/2021 | $408.57 | 876931 |
| | 10/18/2021 | $408.57 | 878723 | 11/17/2021 | $408.55 | 880431 |
| | 12/13/2021 | $412.88 | 882076 | 01/10/2022 | $412.93 | 883721 |

**Chapter 13 Case # 17-17165**

| Claimant Name | Date | Amount | Check # | | Date | Amount | Check # |
|---|---|---|---|---|---|---|---|
| CAPITAL ONE BANK (USA) NA | | | | | | | |
| | 02/20/2018 | $385.94 | 796479 | | 02/20/2018 | $265.73 | 796479 |
| | 03/19/2018 | $54.51 | 798289 | | 03/19/2018 | $79.17 | 798289 |
| | 04/16/2018 | $89.57 | 800168 | | 04/16/2018 | $61.67 | 800168 |
| | 05/14/2018 | $61.67 | 802077 | | 05/14/2018 | $89.56 | 802077 |
| | 06/18/2018 | $90.04 | 803983 | | 06/18/2018 | $62.00 | 803983 |
| | 07/16/2018 | $61.99 | 805968 | | 07/16/2018 | $90.04 | 805968 |
| | 08/20/2018 | $90.04 | 807874 | | 08/20/2018 | $61.99 | 807874 |
| | 09/17/2018 | $62.00 | 809841 | | 09/17/2018 | $90.04 | 809841 |
| | 10/22/2018 | $92.33 | 811767 | | 10/22/2018 | $63.57 | 811767 |
| | 11/19/2018 | $63.56 | 813729 | | 11/19/2018 | $92.32 | 813729 |
| | 12/17/2018 | $89.75 | 815617 | | 12/17/2018 | $61.80 | 815617 |
| | 01/14/2019 | $61.80 | 817540 | | 01/14/2019 | $89.75 | 817540 |
| | 02/11/2019 | $89.76 | 819435 | | 02/11/2019 | $61.80 | 819435 |
| | 03/18/2019 | $61.79 | 821402 | | 03/18/2019 | $89.75 | 821402 |
| | 04/15/2019 | $89.75 | 823429 | | 04/15/2019 | $61.81 | 823429 |
| | 05/20/2019 | $61.80 | 825403 | | 05/20/2019 | $89.76 | 825403 |
| | 06/17/2019 | $89.75 | 827439 | | 06/17/2019 | $61.79 | 827439 |
| | 07/15/2019 | $62.91 | 829285 | | 07/15/2019 | $91.37 | 829285 |
| | 08/19/2019 | $91.38 | 831246 | | 08/19/2019 | $62.91 | 831246 |
| | 09/16/2019 | $62.91 | 833272 | | 09/16/2019 | $91.36 | 833272 |
| | 10/21/2019 | $91.38 | 835286 | | 10/21/2019 | $62.91 | 835286 |
| | 11/18/2019 | $64.56 | 837374 | | 11/18/2019 | $93.75 | 837374 |
| | 12/16/2019 | $90.23 | 839313 | | 12/16/2019 | $62.12 | 839313 |
| | 01/13/2020 | $62.13 | 841187 | | 01/13/2020 | $90.24 | 841187 |
| | 02/10/2020 | $90.22 | 843067 | | 02/10/2020 | $62.13 | 843067 |
| | 03/16/2020 | $62.12 | 844967 | | 03/16/2020 | $90.23 | 844967 |
| | 04/20/2020 | $90.23 | 846918 | | 04/20/2020 | $62.12 | 846918 |
| | 05/18/2020 | $62.14 | 848823 | | 05/18/2020 | $90.23 | 848823 |
| | 06/15/2020 | $85.66 | 850509 | | 06/15/2020 | $58.97 | 850509 |
| | 07/20/2020 | $58.98 | 852302 | | 07/20/2020 | $85.66 | 852302 |
| | 08/17/2020 | $88.04 | 854167 | | 08/17/2020 | $60.62 | 854167 |
| | 09/21/2020 | $60.62 | 855982 | | 09/21/2020 | $88.04 | 855982 |
| | 10/19/2020 | $88.05 | 857868 | | 10/19/2020 | $60.61 | 857868 |
| | 11/16/2020 | $60.62 | 859663 | | 11/16/2020 | $88.03 | 859663 |
| | 12/21/2020 | $88.04 | 861482 | | 12/21/2020 | $60.62 | 861482 |
| | 01/11/2021 | $60.62 | 863269 | | 01/11/2021 | $88.05 | 863269 |
| | 02/22/2021 | $88.03 | 864947 | | 02/22/2021 | $60.62 | 864947 |
| | 03/15/2021 | $61.10 | 866797 | | 03/15/2021 | $88.74 | 866797 |
| | 04/19/2021 | $89.02 | 868481 | | 04/19/2021 | ($89.02) | 868481 |
| | 04/19/2021 | $89.02 | 869688 | | 04/19/2021 | $61.29 | 868481 |
| | 04/19/2021 | ($61.29) | 868481 | | 04/19/2021 | $61.29 | 869688 |
| | 05/17/2021 | $61.08 | 870381 | | 05/17/2021 | $88.70 | 870381 |
| | 06/21/2021 | $88.69 | 872189 | | 06/21/2021 | $61.07 | 872189 |
| | 07/19/2021 | $62.04 | 873987 | | 07/19/2021 | $90.11 | 873987 |
| | 08/16/2021 | $89.94 | 875668 | | 08/16/2021 | $61.92 | 875668 |
| | 09/20/2021 | $61.66 | 877399 | | 09/20/2021 | $89.56 | 877399 |
| | 10/18/2021 | $89.55 | 879180 | | 10/18/2021 | $61.67 | 879180 |
| | 11/17/2021 | $61.66 | 880885 | | 11/17/2021 | $89.56 | 880885 |
| | 12/13/2021 | $90.50 | 882521 | | 12/13/2021 | $62.31 | 882521 |
| | 01/10/2022 | $62.33 | 884176 | | 01/10/2022 | $90.52 | 884176 |

**Chapter 13 Case # 17-17165**

| Claimant Name | Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|---|
| CAVALRY SPV I LLC | | | | | | |
| | 02/20/2018 | $60.30 | 795940 | 03/19/2018 | $12.38 | 797724 |
| | 04/16/2018 | $13.99 | 799589 | 05/14/2018 | $13.99 | 801471 |
| | 06/18/2018 | $14.08 | 803344 | 07/16/2018 | $14.07 | 805370 |
| | 08/20/2018 | $14.06 | 807219 | 09/17/2018 | $14.07 | 809221 |
| | 10/22/2018 | $14.43 | 811098 | 11/19/2018 | $14.43 | 813072 |
| | 12/17/2018 | $14.02 | 814954 | 01/14/2019 | $14.03 | 816879 |
| | 02/11/2019 | $14.02 | 818779 | 03/18/2019 | $14.03 | 820702 |
| | 04/15/2019 | $14.02 | 822749 | 05/20/2019 | $14.02 | 824719 |
| | 06/17/2019 | $14.03 | 826793 | 07/15/2019 | $14.28 | 828658 |
| | 08/19/2019 | $14.27 | 830526 | 09/16/2019 | $14.28 | 832618 |
| | 10/21/2019 | $14.28 | 834569 | 11/18/2019 | $14.65 | 836691 |
| | 12/16/2019 | $14.10 | 838638 | 01/13/2020 | $14.09 | 840523 |
| | 02/10/2020 | $14.10 | 842407 | 03/16/2020 | $14.10 | 844279 |
| | 04/20/2020 | $14.10 | 846227 | 05/18/2020 | $14.10 | 848209 |
| | 06/15/2020 | $13.39 | 849896 | 07/20/2020 | $13.38 | 851643 |
| | 08/17/2020 | $13.76 | 853533 | 09/21/2020 | $13.75 | 855302 |
| | 10/19/2020 | $13.76 | 857223 | 11/16/2020 | $13.76 | 859030 |
| | 12/21/2020 | $13.76 | 860787 | 01/11/2021 | $13.75 | 862700 |
| | 02/22/2021 | $13.76 | 864215 | 03/15/2021 | $13.87 | 866209 |
| | 04/19/2021 | $13.91 | 867760 | 05/17/2021 | $13.86 | 869726 |
| | 06/21/2021 | $13.86 | 871483 | 07/19/2021 | $14.08 | 873346 |
| | 08/16/2021 | $14.04 | 875038 | 09/20/2021 | $14.01 | 876754 |
| | 10/18/2021 | $13.99 | 878558 | 11/17/2021 | $13.99 | 880267 |
| | 12/13/2021 | $14.14 | 881927 | 01/10/2022 | $14.15 | 883570 |
| CREDIT FIRST | | | | | | |
| | 02/20/2018 | $73.71 | 796561 | 03/19/2018 | $15.12 | 798370 |
| | 04/16/2018 | $17.11 | 800240 | 05/14/2018 | $17.10 | 802158 |
| | 06/18/2018 | $17.20 | 804076 | 07/16/2018 | $17.20 | 806054 |
| | 08/20/2018 | $17.19 | 807960 | 09/17/2018 | $17.20 | 809931 |
| | 10/22/2018 | $17.63 | 811858 | 11/19/2018 | $17.63 | 813806 |
| | 12/17/2018 | $17.14 | 815692 | 01/14/2019 | $17.14 | 817618 |
| | 02/11/2019 | $17.14 | 819511 | 03/18/2019 | $17.15 | 821481 |
| | 04/15/2019 | $17.14 | 823511 | 05/20/2019 | $17.14 | 825492 |
| | 06/17/2019 | $17.14 | 827513 | 07/15/2019 | $17.45 | 829362 |
| | 08/19/2019 | $17.46 | 831332 | 09/16/2019 | $17.44 | 833354 |
| | 10/21/2019 | $17.45 | 835376 | 11/18/2019 | $17.91 | 837450 |
| | 12/16/2019 | $17.23 | 839386 | 01/13/2020 | $17.24 | 841252 |
| | 02/10/2020 | $17.22 | 843142 | 03/16/2020 | $17.24 | 845046 |
| | 04/20/2020 | $17.23 | 846995 | 05/18/2020 | $17.23 | 848884 |
| | 06/15/2020 | $16.36 | 850570 | 07/20/2020 | $16.36 | 852373 |
| | 08/17/2020 | $16.82 | 854237 | 09/21/2020 | $16.81 | 856052 |
| | 10/19/2020 | $16.82 | 857933 | 11/16/2020 | $16.81 | 859729 |
| | 12/21/2020 | $16.82 | 861554 | 01/11/2021 | $16.81 | 863333 |
| | 02/22/2021 | $16.81 | 865030 | 03/15/2021 | $16.95 | 866864 |
| | 04/19/2021 | $17.00 | 868561 | 05/17/2021 | $16.94 | 870459 |
| | 06/21/2021 | $16.94 | 872266 | 07/19/2021 | $17.21 | 874061 |
| | 08/16/2021 | $17.18 | 875742 | 09/20/2021 | $17.10 | 877483 |
| | 10/18/2021 | $17.10 | 879256 | 11/17/2021 | $17.11 | 880966 |
| | 12/13/2021 | $17.28 | 882595 | 01/10/2022 | $17.30 | 884248 |

| Claimant Name | Date | Amount | Check # | | Date | Amount | Check # |
|---|---|---|---|---|---|---|---|
| DISCOVER BANK | | | | | | | |
| | 02/20/2018 | $39.49 | 796596 | | 03/19/2018 | $8.12 | 798409 |
| | 04/16/2018 | $9.16 | 800275 | | 05/14/2018 | $9.17 | 802193 |
| | 06/18/2018 | $9.22 | 804113 | | 07/16/2018 | $9.21 | 806090 |
| | 08/20/2018 | $9.21 | 808000 | | 09/17/2018 | $9.22 | 809968 |
| | 10/22/2018 | $9.45 | 811895 | | 11/19/2018 | $9.45 | 813840 |
| | 12/17/2018 | $9.18 | 815724 | | 01/14/2019 | $9.19 | 817650 |
| | 02/11/2019 | $9.19 | 819537 | | 03/18/2019 | $9.18 | 821513 |
| | 04/15/2019 | $9.18 | 823543 | | 05/20/2019 | $9.19 | 825522 |
| | 06/17/2019 | $9.19 | 827540 | | 06/25/2019 | ($9.19) | 825522 |
| | 06/25/2019 | $9.19 | 828617 | | 07/15/2019 | $9.35 | 829391 |
| | 08/19/2019 | $9.35 | 831364 | | 09/16/2019 | $9.35 | 833380 |
| | 10/21/2019 | $9.36 | 835407 | | 11/18/2019 | $9.59 | 837479 |
| | 12/16/2019 | $9.23 | 839411 | | 01/13/2020 | $9.24 | 841274 |
| | 02/10/2020 | $9.24 | 843163 | | 03/16/2020 | $9.23 | 845075 |
| | 04/20/2020 | $9.24 | 847018 | | 05/18/2020 | $9.23 | 848908 |
| | 06/15/2020 | $8.76 | 850594 | | 07/20/2020 | $8.77 | 852397 |
| | 08/17/2020 | $9.02 | 854261 | | 09/21/2020 | $9.00 | 856078 |
| | 10/19/2020 | $9.02 | 857956 | | 11/16/2020 | $9.01 | 859752 |
| | 12/21/2020 | $9.01 | 861576 | | 01/11/2021 | $9.01 | 863353 |
| | 02/22/2021 | $9.01 | 865048 | | 03/15/2021 | $9.08 | 866886 |
| | 04/19/2021 | $9.11 | 868582 | | 05/17/2021 | $9.08 | 870479 |
| | 06/21/2021 | $9.08 | 872290 | | 07/19/2021 | $9.22 | 874082 |
| | 08/16/2021 | $9.21 | 875765 | | 08/26/2021 | ($50.00) | 0 |
| DITECH FINANCIAL LLC | | | | | | | |
| | 08/14/2017 | $548.52 | 784900 | | 09/25/2017 | $1,182.84 | 786777 |
| | 10/16/2017 | $197.05 | 788785 | | | | |

**Chapter 13 Case # 17-17165**

| Claimant Name | Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|---|
| LVNV FUNDING LLC | | | | | | |
| | 02/20/2018 | $130.79 | 796803 | 02/20/2018 | $135.82 | 796803 |
| | 03/19/2018 | $27.88 | 798639 | 03/19/2018 | $26.84 | 798639 |
| | 04/16/2018 | $30.34 | 800489 | 04/16/2018 | $31.52 | 800489 |
| | 05/14/2018 | $31.52 | 802403 | 05/14/2018 | $30.35 | 802403 |
| | 06/18/2018 | $30.51 | 804333 | 06/18/2018 | $31.69 | 804333 |
| | 07/16/2018 | $31.70 | 806307 | 07/16/2018 | $30.52 | 806307 |
| | 08/20/2018 | $30.51 | 808234 | 08/20/2018 | $31.68 | 808234 |
| | 09/17/2018 | $31.69 | 810192 | 09/17/2018 | $30.52 | 810192 |
| | 10/22/2018 | $31.28 | 812122 | 10/22/2018 | $32.49 | 812122 |
| | 11/19/2018 | $32.50 | 814053 | 11/19/2018 | $31.30 | 814053 |
| | 12/17/2018 | $30.40 | 815939 | 12/17/2018 | $31.58 | 815939 |
| | 01/14/2019 | $31.60 | 817868 | 01/14/2019 | $30.43 | 817868 |
| | 02/11/2019 | $30.41 | 819754 | 02/11/2019 | $31.59 | 819754 |
| | 03/18/2019 | $31.59 | 821739 | 03/18/2019 | $30.42 | 821739 |
| | 04/15/2019 | $30.41 | 823761 | 04/15/2019 | $31.58 | 823761 |
| | 05/20/2019 | $31.60 | 825744 | 05/20/2019 | $30.42 | 825744 |
| | 06/17/2019 | $30.42 | 827740 | 06/17/2019 | $31.59 | 827740 |
| | 07/15/2019 | $32.15 | 829590 | 07/15/2019 | $30.96 | 829590 |
| | 08/19/2019 | $30.97 | 831585 | 08/19/2019 | $32.16 | 831585 |
| | 09/16/2019 | $32.16 | 833588 | 09/16/2019 | $30.96 | 833588 |
| | 10/21/2019 | $30.97 | 835619 | 10/21/2019 | $32.16 | 835619 |
| | 11/18/2019 | $33.00 | 837689 | 11/18/2019 | $31.76 | 837689 |
| | 12/16/2019 | $30.59 | 839606 | 12/16/2019 | $31.76 | 839606 |
| | 01/13/2020 | $31.74 | 841483 | 01/13/2020 | $30.57 | 841483 |
| | 02/10/2020 | $30.58 | 843374 | 02/10/2020 | $31.77 | 843374 |
| | 03/16/2020 | $31.75 | 845292 | 03/16/2020 | $30.58 | 845292 |
| | 04/20/2020 | $30.57 | 847233 | 04/20/2020 | $31.76 | 847233 |
| | 05/18/2020 | $31.76 | 849089 | 05/18/2020 | $30.58 | 849089 |
| | 06/15/2020 | $29.04 | 850783 | 06/15/2020 | $30.14 | 850783 |
| | 07/20/2020 | $30.15 | 852601 | 07/20/2020 | $29.01 | 852601 |
| | 08/17/2020 | $29.85 | 854459 | 08/17/2020 | $30.99 | 854459 |
| | 09/21/2020 | $30.99 | 856296 | 09/21/2020 | $29.83 | 856296 |
| | 10/19/2020 | $29.84 | 858158 | 10/19/2020 | $30.98 | 858158 |
| | 11/16/2020 | $30.99 | 859945 | 11/16/2020 | $29.83 | 859945 |
| | 12/21/2020 | $29.84 | 861781 | 12/21/2020 | $30.99 | 861781 |
| | 01/11/2021 | $30.97 | 863538 | 01/11/2021 | $29.83 | 863538 |
| | 02/22/2021 | $29.84 | 865282 | 02/22/2021 | $31.00 | 865282 |
| | 03/15/2021 | $31.23 | 867079 | 03/15/2021 | $30.07 | 867079 |
| | 04/19/2021 | $30.17 | 868810 | 04/19/2021 | ($30.17) | 868810 |
| | 04/19/2021 | $30.17 | 869686 | 04/19/2021 | $31.33 | 868810 |
| | 04/19/2021 | ($31.33) | 868810 | 04/19/2021 | $31.33 | 869686 |
| | 05/17/2021 | $31.22 | 870698 | 05/17/2021 | $30.06 | 870698 |
| | 06/21/2021 | $30.06 | 872502 | 06/21/2021 | $31.22 | 872502 |
| | 07/19/2021 | $31.71 | 874279 | 07/19/2021 | $30.53 | 874279 |
| | 08/16/2021 | $30.48 | 875972 | 08/16/2021 | $31.65 | 875972 |
| | 09/20/2021 | $31.52 | 877723 | 09/20/2021 | $30.35 | 877723 |
| | 10/18/2021 | $30.35 | 879469 | 10/18/2021 | $31.52 | 879469 |
| | 11/17/2021 | $31.53 | 881183 | 11/17/2021 | $30.35 | 881183 |
| | 12/13/2021 | $30.67 | 882807 | 12/13/2021 | $31.85 | 882807 |
| | 01/10/2022 | $31.85 | 884453 | 01/10/2022 | $30.68 | 884453 |

| Claimant Name | Date | Amount | Check # | | Date | Amount | Check # |
|---|---|---|---|---|---|---|---|
| MIDLAND FUNDING LLC | | | | | | | |
| | 02/20/2018 | $144.64 | 795991 | | 02/20/2018 | $20.42 | 795991 |
| | 02/20/2018 | $123.13 | 795991 | | 02/20/2018 | $188.75 | 795991 |
| | 02/20/2018 | $79.41 | 795991 | | 02/20/2018 | $52.65 | 795991 |
| | 02/20/2018 | $25.16 | 795991 | | 02/20/2018 | $40.90 | 795991 |
| | 02/20/2018 | $22.81 | 795991 | | 03/19/2018 | $8.38 | 797774 |
| | 03/19/2018 | $5.16 | 797774 | | 03/19/2018 | $10.81 | 797774 |
| | 03/19/2018 | $16.29 | 797774 | | 03/19/2018 | $38.71 | 797774 |
| | 03/19/2018 | $25.26 | 797774 | | 03/19/2018 | $29.67 | 797774 |
| | 04/16/2018 | $33.56 | 799638 | | 04/16/2018 | $8.91 | 799638 |
| | 04/16/2018 | $28.57 | 799638 | | 04/16/2018 | $43.80 | 799638 |
| | 04/16/2018 | $18.42 | 799638 | | 04/16/2018 | $12.22 | 799638 |
| | 04/16/2018 | $5.84 | 799638 | | 04/16/2018 | $9.49 | 799638 |
| | 04/16/2018 | $9.97 | 799638 | | 05/14/2018 | $5.29 | 801520 |
| | 05/14/2018 | $9.49 | 801520 | | 05/14/2018 | $5.84 | 801520 |
| | 05/14/2018 | $12.22 | 801520 | | 05/14/2018 | $18.44 | 801520 |
| | 05/14/2018 | $43.80 | 801520 | | 05/14/2018 | $28.57 | 801520 |
| | 05/14/2018 | $33.56 | 801520 | | 06/18/2018 | $33.75 | 803401 |
| | 06/18/2018 | $9.51 | 803401 | | 06/18/2018 | $28.73 | 803401 |
| | 06/18/2018 | $44.03 | 803401 | | 06/18/2018 | $18.52 | 803401 |
| | 06/18/2018 | $12.28 | 803401 | | 06/18/2018 | $5.86 | 803401 |
| | 06/18/2018 | $9.54 | 803401 | | 06/18/2018 | $5.33 | 803401 |
| | 07/16/2018 | $5.31 | 805421 | | 07/16/2018 | $9.54 | 805421 |
| | 07/16/2018 | $5.88 | 805421 | | 07/16/2018 | $12.28 | 805421 |
| | 07/16/2018 | $18.52 | 805421 | | 07/16/2018 | $44.04 | 805421 |
| | 07/16/2018 | $28.72 | 805421 | | 07/16/2018 | $33.75 | 805421 |
| | 08/20/2018 | $33.73 | 807276 | | 08/20/2018 | $9.52 | 807276 |
| | 08/20/2018 | $28.73 | 807276 | | 08/20/2018 | $44.02 | 807276 |
| | 08/20/2018 | $18.53 | 807276 | | 08/20/2018 | $12.29 | 807276 |
| | 08/20/2018 | $5.87 | 807276 | | 08/20/2018 | $9.55 | 807276 |
| | 08/20/2018 | $5.33 | 807276 | | 09/17/2018 | $5.31 | 809268 |
| | 09/17/2018 | $9.53 | 809268 | | 09/17/2018 | $5.87 | 809268 |
| | 09/17/2018 | $12.29 | 809268 | | 09/17/2018 | $18.52 | 809268 |
| | 09/17/2018 | $44.04 | 809268 | | 09/17/2018 | $28.71 | 809268 |
| | 09/17/2018 | $33.76 | 809268 | | 10/22/2018 | $34.59 | 811151 |
| | 10/22/2018 | $9.64 | 811151 | | 10/22/2018 | $29.46 | 811151 |
| | 10/22/2018 | $45.15 | 811151 | | 10/22/2018 | $19.00 | 811151 |
| | 10/22/2018 | $12.59 | 811151 | | 10/22/2018 | $6.02 | 811151 |
| | 10/22/2018 | $9.79 | 811151 | | 10/22/2018 | $5.46 | 811151 |
| | 11/19/2018 | $5.45 | 813119 | | 11/19/2018 | $9.78 | 813119 |
| | 11/19/2018 | $6.02 | 813119 | | 11/19/2018 | $12.60 | 813119 |
| | 11/19/2018 | $18.99 | 813119 | | 11/19/2018 | $45.15 | 813119 |
| | 11/19/2018 | $29.45 | 813119 | | 11/19/2018 | $34.60 | 813119 |
| | 12/17/2018 | $33.64 | 815000 | | 12/17/2018 | $9.63 | 815000 |
| | 12/17/2018 | $28.64 | 815000 | | 12/17/2018 | $43.89 | 815000 |
| | 12/17/2018 | $18.47 | 815000 | | 12/17/2018 | $12.25 | 815000 |
| | 12/17/2018 | $5.85 | 815000 | | 12/17/2018 | $9.51 | 815000 |
| | 12/17/2018 | $5.31 | 815000 | | 01/14/2019 | $5.31 | 816928 |
| | 01/14/2019 | $9.50 | 816928 | | 01/14/2019 | $5.85 | 816928 |
| | 01/14/2019 | $12.24 | 816928 | | 01/14/2019 | $18.46 | 816928 |
| | 01/14/2019 | $43.89 | 816928 | | 01/14/2019 | $28.63 | 816928 |
| | 01/14/2019 | $33.63 | 816928 | | 02/11/2019 | $33.64 | 818830 |
| | 02/11/2019 | $9.49 | 818830 | | 02/11/2019 | $28.64 | 818830 |
| | 02/11/2019 | $43.90 | 818830 | | 02/11/2019 | $18.47 | 818830 |
| | 02/11/2019 | $12.24 | 818830 | | 02/11/2019 | $5.85 | 818830 |
| | 02/11/2019 | $9.52 | 818830 | | 02/11/2019 | $5.30 | 818830 |
| | 03/18/2019 | $5.31 | 820752 | | 03/18/2019 | $9.51 | 820752 |
| | 03/18/2019 | $5.85 | 820752 | | 03/18/2019 | $12.25 | 820752 |
| | 03/18/2019 | $18.47 | 820752 | | 03/18/2019 | $43.89 | 820752 |

**Chapter 13 Case # 17-17165**

| Claimant Name | Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|---|
| | 03/18/2019 | $28.63 | 820752 | 03/18/2019 | $33.63 | 820752 |
| | 04/15/2019 | $33.65 | 822800 | 04/15/2019 | $9.50 | 822800 |
| | 04/15/2019 | $28.63 | 822800 | 04/15/2019 | $43.90 | 822800 |
| | 04/15/2019 | $18.47 | 822800 | 04/15/2019 | $12.25 | 822800 |
| | 04/15/2019 | $5.85 | 822800 | 04/15/2019 | $9.51 | 822800 |
| | 04/15/2019 | $5.30 | 822800 | 05/20/2019 | $5.30 | 824771 |
| | 05/20/2019 | $9.50 | 824771 | 05/20/2019 | $5.86 | 824771 |
| | 05/20/2019 | $12.25 | 824771 | 05/20/2019 | $18.46 | 824771 |
| | 05/20/2019 | $43.89 | 824771 | 05/20/2019 | $28.63 | 824771 |
| | 05/20/2019 | $33.63 | 824771 | 06/17/2019 | $33.63 | 826837 |
| | 06/17/2019 | $9.49 | 826837 | 06/17/2019 | $28.64 | 826837 |
| | 06/17/2019 | $43.89 | 826837 | 06/17/2019 | $18.47 | 826837 |
| | 06/17/2019 | $12.24 | 826837 | 06/17/2019 | $5.85 | 826837 |
| | 06/17/2019 | $9.52 | 826837 | 06/17/2019 | $5.31 | 826837 |
| | 07/15/2019 | $5.39 | 828704 | 07/15/2019 | $9.68 | 828704 |
| | 07/15/2019 | $5.95 | 828704 | 07/15/2019 | $12.47 | 828704 |
| | 07/15/2019 | $18.80 | 828704 | 07/15/2019 | $44.68 | 828704 |
| | 07/15/2019 | $29.15 | 828704 | 07/15/2019 | $34.25 | 828704 |
| | 08/19/2019 | $34.23 | 830572 | 08/19/2019 | $9.66 | 830572 |
| | 08/19/2019 | $29.15 | 830572 | 08/19/2019 | $44.69 | 830572 |
| | 08/19/2019 | $18.79 | 830572 | 08/19/2019 | $12.46 | 830572 |
| | 08/19/2019 | $5.96 | 830572 | 08/19/2019 | $9.68 | 830572 |
| | 08/19/2019 | $5.41 | 830572 | 09/16/2019 | $5.39 | 832660 |
| | 09/16/2019 | $9.68 | 832660 | 09/16/2019 | $5.95 | 832660 |
| | 09/16/2019 | $12.47 | 832660 | 09/16/2019 | $18.81 | 832660 |
| | 09/16/2019 | $44.68 | 832660 | 09/16/2019 | $29.15 | 832660 |
| | 09/16/2019 | $34.25 | 832660 | 10/21/2019 | $34.24 | 834616 |
| | 10/21/2019 | $9.67 | 834616 | 10/21/2019 | $29.15 | 834616 |
| | 10/21/2019 | $44.69 | 834616 | 10/21/2019 | $18.80 | 834616 |
| | 10/21/2019 | $12.47 | 834616 | 10/21/2019 | $5.96 | 834616 |
| | 10/21/2019 | $9.69 | 834616 | 10/21/2019 | $5.41 | 834616 |
| | 11/18/2019 | $5.53 | 836739 | 11/18/2019 | $9.92 | 836739 |
| | 11/18/2019 | $6.11 | 836739 | 11/18/2019 | $12.79 | 836739 |
| | 11/18/2019 | $19.29 | 836739 | 11/18/2019 | $45.84 | 836739 |
| | 11/18/2019 | $29.91 | 836739 | 11/18/2019 | $35.14 | 836739 |
| | 12/16/2019 | $33.81 | 838677 | 12/16/2019 | $9.73 | 838677 |
| | 12/16/2019 | $28.78 | 838677 | 12/16/2019 | $44.13 | 838677 |
| | 12/16/2019 | $18.56 | 838677 | 12/16/2019 | $12.31 | 838677 |
| | 12/16/2019 | $5.88 | 838677 | 12/16/2019 | $9.57 | 838677 |
| | 12/16/2019 | $5.34 | 838677 | 01/13/2020 | $5.33 | 840562 |
| | 01/13/2020 | $9.56 | 840562 | 01/13/2020 | $5.89 | 840562 |
| | 01/13/2020 | $12.31 | 840562 | 01/13/2020 | $18.57 | 840562 |
| | 01/13/2020 | $44.13 | 840562 | 01/13/2020 | $28.79 | 840562 |
| | 01/13/2020 | $33.82 | 840562 | 02/10/2020 | $33.81 | 842441 |
| | 02/10/2020 | $9.54 | 842441 | 02/10/2020 | $28.79 | 842441 |
| | 02/10/2020 | $44.13 | 842441 | 02/10/2020 | $18.56 | 842441 |
| | 02/10/2020 | $12.31 | 842441 | 02/10/2020 | $5.88 | 842441 |
| | 02/10/2020 | $9.55 | 842441 | 02/10/2020 | $5.33 | 842441 |
| | 03/16/2020 | $5.33 | 844311 | 03/16/2020 | $9.57 | 844311 |
| | 03/16/2020 | $5.88 | 844311 | 03/16/2020 | $12.31 | 844311 |
| | 03/16/2020 | $18.56 | 844311 | 03/16/2020 | $44.12 | 844311 |
| | 03/16/2020 | $28.78 | 844311 | 03/16/2020 | $33.82 | 844311 |
| | 04/20/2020 | $33.82 | 846258 | 04/20/2020 | $9.55 | 846258 |
| | 04/20/2020 | $28.79 | 846258 | 04/20/2020 | $44.12 | 846258 |
| | 04/20/2020 | $18.56 | 846258 | 04/20/2020 | $12.31 | 846258 |
| | 04/20/2020 | $5.88 | 846258 | 04/20/2020 | $9.56 | 846258 |
| | 04/20/2020 | $5.34 | 846258 | 05/18/2020 | $5.33 | 848232 |
| | 05/18/2020 | $9.56 | 848232 | 05/18/2020 | $5.88 | 848232 |
| | 05/18/2020 | $12.31 | 848232 | 05/18/2020 | $18.57 | 848232 |

| Claimant Name | Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|---|
| | 05/18/2020 | $44.13 | 848232 | 05/18/2020 | $28.78 | 848232 |
| | 05/18/2020 | $33.81 | 848232 | 06/15/2020 | $32.11 | 849921 |
| | 06/15/2020 | $9.30 | 849921 | 06/15/2020 | $27.33 | 849921 |
| | 06/15/2020 | $41.89 | 849921 | 06/15/2020 | $17.63 | 849921 |
| | 06/15/2020 | $11.69 | 849921 | 06/15/2020 | $5.59 | 849921 |
| | 06/15/2020 | $9.07 | 849921 | 06/15/2020 | $5.06 | 849921 |
| | 07/20/2020 | $5.06 | 851666 | 07/20/2020 | $9.08 | 851666 |
| | 07/20/2020 | $5.58 | 851666 | 07/20/2020 | $11.68 | 851666 |
| | 07/20/2020 | $17.63 | 851666 | 07/20/2020 | $41.89 | 851666 |
| | 07/20/2020 | $27.32 | 851666 | 07/20/2020 | $32.09 | 851666 |
| | 08/17/2020 | $33.00 | 853557 | 08/17/2020 | $9.18 | 853557 |
| | 08/17/2020 | $28.09 | 853557 | 08/17/2020 | $43.06 | 853557 |
| | 08/17/2020 | $18.10 | 853557 | 08/17/2020 | $12.02 | 853557 |
| | 08/17/2020 | $5.75 | 853557 | 08/17/2020 | $9.33 | 853557 |
| | 08/17/2020 | $5.20 | 853557 | 09/21/2020 | $5.21 | 855326 |
| | 09/21/2020 | $9.33 | 855326 | 09/21/2020 | $5.73 | 855326 |
| | 09/21/2020 | $12.01 | 855326 | 09/21/2020 | $18.12 | 855326 |
| | 09/21/2020 | $43.05 | 855326 | 09/21/2020 | $28.09 | 855326 |
| | 09/21/2020 | $32.99 | 855326 | 10/19/2020 | $33.00 | 857243 |
| | 10/19/2020 | $9.32 | 857243 | 10/19/2020 | $28.09 | 857243 |
| | 10/19/2020 | $43.07 | 857243 | 10/19/2020 | $18.11 | 857243 |
| | 10/19/2020 | $12.01 | 857243 | 10/19/2020 | $5.75 | 857243 |
| | 10/19/2020 | $9.33 | 857243 | 10/19/2020 | $5.20 | 857243 |
| | 11/16/2020 | $5.21 | 859053 | 11/16/2020 | $9.33 | 859053 |
| | 11/16/2020 | $5.73 | 859053 | 11/16/2020 | $12.02 | 859053 |
| | 11/16/2020 | $18.12 | 859053 | 11/16/2020 | $43.04 | 859053 |
| | 11/16/2020 | $28.08 | 859053 | 11/16/2020 | $32.99 | 859053 |
| | 12/21/2020 | $32.99 | 860810 | 12/21/2020 | $9.31 | 860810 |
| | 12/21/2020 | $28.09 | 860810 | 12/21/2020 | $43.06 | 860810 |
| | 12/21/2020 | $18.11 | 860810 | 12/21/2020 | $12.00 | 860810 |
| | 12/21/2020 | $5.74 | 860810 | 12/21/2020 | $9.32 | 860810 |
| | 12/21/2020 | $5.19 | 860810 | 01/11/2021 | $5.21 | 862722 |
| | 01/11/2021 | $9.33 | 862722 | 01/11/2021 | $5.74 | 862722 |
| | 01/11/2021 | $12.02 | 862722 | 01/11/2021 | $18.12 | 862722 |
| | 01/11/2021 | $43.06 | 862722 | 01/11/2021 | $28.09 | 862722 |
| | 01/11/2021 | $33.00 | 862722 | 02/22/2021 | $32.99 | 864238 |
| | 02/22/2021 | $9.31 | 864238 | 02/22/2021 | $28.09 | 864238 |
| | 02/22/2021 | $43.05 | 864238 | 02/22/2021 | $18.11 | 864238 |
| | 02/22/2021 | $12.01 | 864238 | 02/22/2021 | $5.74 | 864238 |
| | 02/22/2021 | $9.33 | 864238 | 02/22/2021 | $5.21 | 864238 |
| | 03/15/2021 | $9.40 | 866230 | 03/15/2021 | $12.11 | 866230 |
| | 03/15/2021 | $18.26 | 866230 | 03/15/2021 | $43.40 | 866230 |
| | 03/15/2021 | $28.31 | 866230 | 03/15/2021 | $33.26 | 866230 |
| | 04/19/2021 | $33.36 | 867782 | 04/19/2021 | $5.68 | 867782 |
| | 04/19/2021 | $28.40 | 867782 | 04/19/2021 | $43.53 | 867782 |
| | 04/19/2021 | $18.32 | 867782 | 04/19/2021 | $12.15 | 867782 |
| | 04/19/2021 | $9.43 | 867782 | 05/17/2021 | $9.40 | 869746 |
| | 05/17/2021 | $12.10 | 869746 | 05/17/2021 | $18.25 | 869746 |
| | 05/17/2021 | $43.38 | 869746 | 05/17/2021 | $28.30 | 869746 |
| | 05/17/2021 | $5.67 | 869746 | 05/17/2021 | $33.24 | 869746 |
| | 06/21/2021 | $33.24 | 871504 | 06/21/2021 | $5.66 | 871504 |
| | 06/21/2021 | $28.29 | 871504 | 06/21/2021 | $43.37 | 871504 |
| | 06/21/2021 | $18.25 | 871504 | 06/21/2021 | $12.10 | 871504 |
| | 06/21/2021 | $9.40 | 871504 | 07/19/2021 | $9.55 | 873369 |
| | 07/19/2021 | $12.29 | 873369 | 07/19/2021 | $18.54 | 873369 |
| | 07/19/2021 | $44.07 | 873369 | 07/19/2021 | $28.75 | 873369 |
| | 07/19/2021 | $5.76 | 873369 | 07/19/2021 | $33.77 | 873369 |
| | 08/16/2021 | $33.71 | 875058 | 08/16/2021 | $5.54 | 875058 |
| | 08/16/2021 | $28.69 | 875058 | 08/16/2021 | $43.98 | 875058 |

**Chapter 13 Case # 17-17165**

| Claimant Name | Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|---|
| | 08/16/2021 | $18.50 | 875058 | 08/16/2021 | $12.27 | 875058 |
| | 08/16/2021 | $9.53 | 875058 | 09/20/2021 | $9.49 | 876778 |
| | 09/20/2021 | $9.41 | 876778 | 09/20/2021 | $12.22 | 876778 |
| | 09/20/2021 | $18.42 | 876778 | 09/20/2021 | $43.80 | 876778 |
| | 09/20/2021 | $28.56 | 876778 | 09/20/2021 | $33.56 | 876778 |
| | 09/20/2021 | $5.59 | 876778 | 10/18/2021 | $33.56 | 878578 |
| | 10/18/2021 | $9.46 | 878578 | 10/18/2021 | $28.58 | 878578 |
| | 10/18/2021 | $43.80 | 878578 | 10/18/2021 | $18.43 | 878578 |
| | 10/18/2021 | $12.22 | 878578 | 10/18/2021 | $5.17 | 878578 |
| | 10/18/2021 | $9.48 | 878578 | 11/17/2021 | $9.50 | 880287 |
| | 11/17/2021 | $5.18 | 880287 | 11/17/2021 | $12.21 | 880287 |
| | 11/17/2021 | $18.43 | 880287 | 11/17/2021 | $43.79 | 880287 |
| | 11/17/2021 | $28.57 | 880287 | 11/17/2021 | $33.57 | 880287 |
| | 11/17/2021 | $9.26 | 880287 | 12/13/2021 | $33.92 | 881947 |
| | 12/13/2021 | $9.53 | 881947 | 12/13/2021 | $28.87 | 881947 |
| | 12/13/2021 | $44.27 | 881947 | 12/13/2021 | $18.62 | 881947 |
| | 12/13/2021 | $12.36 | 881947 | 12/13/2021 | $5.23 | 881947 |
| | 12/13/2021 | $9.59 | 881947 | 01/10/2022 | $9.59 | 883590 |
| | 01/10/2022 | $5.24 | 883590 | 01/10/2022 | $12.34 | 883590 |
| | 01/10/2022 | $18.61 | 883590 | 01/10/2022 | $44.26 | 883590 |
| | 01/10/2022 | $28.88 | 883590 | 01/10/2022 | $33.91 | 883590 |
| | 01/10/2022 | $9.36 | 883590 | | | |

**Chapter 13 Case # 17-17165**

| Claimant Name | Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|---|
| PRA RECEIVABLES MANAGEMENT LLC | | | | | | |
| | 02/20/2018 | $55.57 | 8000429 | 02/20/2018 | $104.09 | 8000429 |
| | 02/20/2018 | $130.59 | 8000429 | 02/20/2018 | $104.76 | 8000429 |
| | 02/20/2018 | $202.50 | 8000429 | 03/19/2018 | $41.54 | 8000461 |
| | 03/19/2018 | $21.51 | 8000461 | 03/19/2018 | $26.78 | 8000461 |
| | 03/19/2018 | $21.36 | 8000461 | 03/19/2018 | $11.40 | 8000461 |
| | 04/16/2018 | $12.89 | 8000497 | 04/16/2018 | $24.16 | 8000497 |
| | 04/16/2018 | $30.31 | 8000497 | 04/16/2018 | $24.31 | 8000497 |
| | 04/16/2018 | $46.99 | 8000497 | 05/14/2018 | $46.99 | 8000534 |
| | 05/14/2018 | $24.32 | 8000534 | 05/14/2018 | $30.30 | 8000534 |
| | 05/14/2018 | $24.16 | 8000534 | 05/14/2018 | $12.91 | 8000534 |
| | 06/18/2018 | $12.95 | 8000573 | 06/18/2018 | $24.28 | 8000573 |
| | 06/18/2018 | $30.47 | 8000573 | 06/18/2018 | $24.45 | 8000573 |
| | 06/18/2018 | $47.24 | 8000573 | 07/16/2018 | $47.24 | 8000615 |
| | 07/16/2018 | $24.44 | 8000615 | 07/16/2018 | $30.45 | 8000615 |
| | 07/16/2018 | $24.28 | 8000615 | 07/16/2018 | $12.97 | 8000615 |
| | 08/20/2018 | $12.96 | 8000651 | 08/20/2018 | $24.30 | 8000651 |
| | 08/20/2018 | $30.47 | 8000651 | 08/20/2018 | $24.45 | 8000651 |
| | 08/20/2018 | $47.24 | 8000651 | 09/17/2018 | $47.24 | 8000689 |
| | 09/17/2018 | $24.44 | 8000689 | 09/17/2018 | $30.47 | 8000689 |
| | 09/17/2018 | $24.28 | 8000689 | 09/17/2018 | $12.97 | 8000689 |
| | 10/22/2018 | $13.29 | 8000727 | 10/22/2018 | $24.89 | 8000727 |
| | 10/22/2018 | $31.23 | 8000727 | 10/22/2018 | $25.07 | 8000727 |
| | 10/22/2018 | $48.44 | 8000727 | 11/19/2018 | $48.44 | 0 |
| | 11/19/2018 | $25.06 | 0 | 11/19/2018 | $31.25 | 0 |
| | 11/19/2018 | $24.91 | 0 | 11/19/2018 | $13.30 | 0 |
| | 12/17/2018 | $12.92 | 0 | 12/17/2018 | $24.21 | 0 |
| | 12/17/2018 | $30.35 | 0 | 12/17/2018 | $24.37 | 0 |
| | 12/17/2018 | $47.09 | 0 | 01/14/2019 | $47.09 | 0 |
| | 01/14/2019 | $24.36 | 0 | 01/14/2019 | $30.38 | 0 |
| | 01/14/2019 | $24.21 | 0 | 01/14/2019 | $12.92 | 0 |
| | 02/11/2019 | $12.92 | 8000887 | 02/11/2019 | $24.20 | 8000887 |
| | 02/11/2019 | $30.37 | 8000887 | 02/11/2019 | $24.37 | 8000887 |
| | 02/11/2019 | $47.10 | 8000887 | 03/18/2019 | $47.08 | 8000934 |
| | 03/18/2019 | $24.37 | 8000934 | 03/18/2019 | $30.36 | 8000934 |
| | 03/18/2019 | $24.22 | 8000934 | 03/18/2019 | $12.93 | 8000934 |
| | 04/15/2019 | $12.92 | 8000980 | 04/15/2019 | $24.20 | 8000980 |
| | 04/15/2019 | $30.37 | 8000980 | 04/15/2019 | $24.36 | 8000980 |
| | 04/15/2019 | $47.09 | 8000980 | 05/20/2019 | $47.10 | 8001023 |
| | 05/20/2019 | $24.37 | 8001023 | 05/20/2019 | $30.37 | 8001023 |
| | 05/20/2019 | $24.21 | 8001023 | 05/20/2019 | $12.92 | 8001023 |
| | 06/17/2019 | $12.93 | 8001069 | 06/17/2019 | $24.21 | 8001069 |
| | 06/17/2019 | $30.37 | 8001069 | 06/17/2019 | $24.36 | 8001069 |
| | 06/17/2019 | $47.09 | 8001069 | 07/15/2019 | $47.94 | 8001114 |
| | 07/15/2019 | $24.82 | 8001114 | 07/15/2019 | $30.92 | 8001114 |
| | 07/15/2019 | $24.65 | 8001114 | 07/15/2019 | $13.15 | 8001114 |
| | 08/19/2019 | $13.16 | 8001156 | 08/19/2019 | $24.64 | 8001156 |
| | 08/19/2019 | $30.91 | 8001156 | 08/19/2019 | $24.80 | 8001156 |
| | 08/19/2019 | $47.94 | 8001156 | 09/16/2019 | $47.93 | 8001195 |
| | 09/16/2019 | $24.80 | 8001195 | 09/16/2019 | $30.92 | 8001195 |
| | 09/16/2019 | $24.65 | 8001195 | 09/16/2019 | $13.15 | 8001195 |
| | 10/21/2019 | $13.16 | 8001239 | 10/21/2019 | $24.64 | 8001239 |
| | 10/21/2019 | $30.91 | 8001239 | 10/21/2019 | $24.81 | 8001239 |
| | 10/21/2019 | $47.95 | 8001239 | 11/18/2019 | $49.19 | 8001282 |
| | 11/18/2019 | $25.45 | 8001282 | 11/18/2019 | $31.72 | 8001282 |
| | 11/18/2019 | $25.29 | 8001282 | 11/18/2019 | $13.50 | 8001282 |
| | 12/16/2019 | $12.99 | 8001325 | 12/16/2019 | $24.34 | 8001325 |
| | 12/16/2019 | $30.53 | 8001325 | 12/16/2019 | $24.51 | 8001325 |
| | 12/16/2019 | $47.34 | 8001325 | 01/13/2020 | $47.34 | 8001363 |

**Chapter 13 Case # 17-17165**

| Claimant Name | Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|---|
| | 01/13/2020 | $24.49 | 8001363 | 01/13/2020 | $30.53 | 8001363 |
| | 01/13/2020 | $24.33 | 8001363 | 01/13/2020 | $13.00 | 8001363 |
| | 02/10/2020 | $12.98 | 8001405 | 02/10/2020 | $24.34 | 8001405 |
| | 02/10/2020 | $30.53 | 8001405 | 02/10/2020 | $24.49 | 8001405 |
| | 02/10/2020 | $47.34 | 8001405 | 03/16/2020 | $47.35 | 8001443 |
| | 03/16/2020 | $24.50 | 8001443 | 03/16/2020 | $30.53 | 8001443 |
| | 03/16/2020 | $24.33 | 8001443 | 03/16/2020 | $12.99 | 8001443 |
| | 04/20/2020 | $12.99 | 8001482 | 04/20/2020 | $24.34 | 8001482 |
| | 04/20/2020 | $30.53 | 8001482 | 04/20/2020 | $24.49 | 8001482 |
| | 04/20/2020 | $47.34 | 8001482 | 05/18/2020 | $47.33 | 8001532 |
| | 05/18/2020 | $24.50 | 8001532 | 05/18/2020 | $30.53 | 8001532 |
| | 05/18/2020 | $24.35 | 8001532 | 05/18/2020 | $13.00 | 8001532 |
| | 06/15/2020 | $12.33 | 8001591 | 06/15/2020 | $23.09 | 8001591 |
| | 06/15/2020 | $28.98 | 8001591 | 06/15/2020 | $23.25 | 8001591 |
| | 06/15/2020 | $44.95 | 8001591 | 07/20/2020 | $44.94 | 8001651 |
| | 07/20/2020 | $23.26 | 8001651 | 07/20/2020 | $28.99 | 8001651 |
| | 07/20/2020 | $23.11 | 8001651 | 07/20/2020 | $12.34 | 8001651 |
| | 08/17/2020 | $12.67 | 8001715 | 08/17/2020 | $23.74 | 8001715 |
| | 08/17/2020 | $29.78 | 8001715 | 08/17/2020 | $23.91 | 8001715 |
| | 08/17/2020 | $46.20 | 8001715 | 09/21/2020 | $46.19 | 8001772 |
| | 09/21/2020 | $23.90 | 8001772 | 09/21/2020 | $29.79 | 8001772 |
| | 09/21/2020 | $23.75 | 8001772 | 09/21/2020 | $12.67 | 8001772 |
| | 10/19/2020 | $12.68 | 8001836 | 10/19/2020 | $23.75 | 8001836 |
| | 10/19/2020 | $29.79 | 8001836 | 10/19/2020 | $23.90 | 8001836 |
| | 10/19/2020 | $46.19 | 8001836 | 11/16/2020 | $46.19 | 8001892 |
| | 11/16/2020 | $23.90 | 8001892 | 11/16/2020 | $29.78 | 8001892 |
| | 11/16/2020 | $23.75 | 8001892 | 11/16/2020 | $12.68 | 8001892 |
| | 12/21/2020 | $12.68 | 8001947 | 12/21/2020 | $23.74 | 8001947 |
| | 12/21/2020 | $29.80 | 8001947 | 12/21/2020 | $23.90 | 8001947 |
| | 12/21/2020 | $46.19 | 8001947 | 01/11/2021 | $46.19 | 8002011 |
| | 01/11/2021 | $23.90 | 8002011 | 01/11/2021 | $29.78 | 8002011 |
| | 01/11/2021 | $23.75 | 8002011 | 01/11/2021 | $12.67 | 8002011 |
| | 02/22/2021 | $12.68 | 8002065 | 02/22/2021 | $23.75 | 8002065 |
| | 02/22/2021 | $29.79 | 8002065 | 02/22/2021 | $23.91 | 8002065 |
| | 02/22/2021 | $46.20 | 8002065 | 03/15/2021 | $46.56 | 8002123 |
| | 03/15/2021 | $24.09 | 8002123 | 03/15/2021 | $30.03 | 8002123 |
| | 03/15/2021 | $23.93 | 8002123 | 03/15/2021 | $12.78 | 8002123 |
| | 04/19/2021 | $12.82 | 8002171 | 04/19/2021 | $24.01 | 8002171 |
| | 04/19/2021 | $30.12 | 8002171 | 04/19/2021 | $24.17 | 8002171 |
| | 04/19/2021 | $46.71 | 8002171 | 05/17/2021 | $46.54 | 8002234 |
| | 05/17/2021 | $24.08 | 8002234 | 05/17/2021 | $30.01 | 8002234 |
| | 05/17/2021 | $23.93 | 8002234 | 05/17/2021 | $12.77 | 8002234 |
| | 06/21/2021 | $12.77 | 8002277 | 06/21/2021 | $23.92 | 8002277 |
| | 06/21/2021 | $30.01 | 8002277 | 06/21/2021 | $24.08 | 8002277 |
| | 06/21/2021 | $46.53 | 8002277 | 07/19/2021 | $47.28 | 8002330 |
| | 07/19/2021 | $24.46 | 8002330 | 07/19/2021 | $30.49 | 8002330 |
| | 07/19/2021 | $24.30 | 8002330 | 07/19/2021 | $12.98 | 8002330 |
| | 08/16/2021 | $12.95 | 8002383 | 08/16/2021 | $24.26 | 8002383 |
| | 08/16/2021 | $30.43 | 8002383 | 08/16/2021 | $24.41 | 8002383 |
| | 08/16/2021 | $47.18 | 8002383 | 09/20/2021 | $46.99 | 8002432 |
| | 09/20/2021 | $24.32 | 8002432 | 09/20/2021 | $30.30 | 8002432 |
| | 09/20/2021 | $24.15 | 8002432 | 09/20/2021 | $12.89 | 8002432 |
| | 10/18/2021 | $12.89 | 8002481 | 10/18/2021 | $24.16 | 8002481 |
| | 10/18/2021 | $30.30 | 8002481 | 10/18/2021 | $24.31 | 8002481 |
| | 10/18/2021 | $46.99 | 8002481 | 11/17/2021 | $46.99 | 8002529 |
| | 11/17/2021 | $24.31 | 8002529 | 11/17/2021 | $30.30 | 8002529 |
| | 11/17/2021 | $24.16 | 8002529 | 11/17/2021 | $12.90 | 8002529 |
| | 12/13/2021 | $13.03 | 8002581 | 12/13/2021 | $24.41 | 8002581 |
| | 12/13/2021 | $30.63 | 8002581 | 12/13/2021 | $24.58 | 8002581 |

**Chapter 13 Case # 17-17165**

| Claimant Name | Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|---|
| | 12/13/2021 | $47.48 | 8002581 | 01/10/2022 | $47.49 | 8002633 |
| | 01/10/2022 | $24.57 | 8002633 | 01/10/2022 | $30.62 | 8002633 |
| | 01/10/2022 | $24.41 | 8002633 | 01/10/2022 | $13.03 | 8002633 |

| Claimant Name | Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|---|
| QUANTUM3 GROUP LLC | | | | | | |
| | 02/20/2018 | $29.94 | 797026 | 02/20/2018 | $72.78 | 797026 |
| | 02/20/2018 | $184.81 | 797010 | 02/20/2018 | $145.41 | 797010 |
| | 02/20/2018 | $51.13 | 797010 | 02/20/2018 | $70.96 | 797010 |
| | 02/20/2018 | $116.22 | 797010 | 03/19/2018 | $23.85 | 798846 |
| | 03/19/2018 | $14.55 | 798846 | 03/19/2018 | $10.47 | 798846 |
| | 03/19/2018 | $29.83 | 798846 | 03/19/2018 | $37.92 | 798846 |
| | 03/19/2018 | $14.93 | 798862 | 03/19/2018 | $6.14 | 798862 |
| | 04/16/2018 | $6.95 | 800724 | 04/16/2018 | $16.88 | 800724 |
| | 04/16/2018 | $42.88 | 800705 | 04/16/2018 | $33.74 | 800705 |
| | 04/16/2018 | $11.86 | 800705 | 04/16/2018 | $16.46 | 800705 |
| | 04/16/2018 | $26.98 | 800705 | 05/14/2018 | $26.97 | 802625 |
| | 05/14/2018 | $16.48 | 802625 | 05/14/2018 | $11.86 | 802625 |
| | 05/14/2018 | $33.74 | 802625 | 05/14/2018 | $42.89 | 802625 |
| | 05/14/2018 | $16.90 | 802641 | 05/14/2018 | $6.95 | 802641 |
| | 06/18/2018 | $6.99 | 804572 | 06/18/2018 | $16.97 | 804572 |
| | 06/18/2018 | $43.12 | 804556 | 06/18/2018 | $33.92 | 804556 |
| | 06/18/2018 | $11.92 | 804556 | 06/18/2018 | $16.55 | 804556 |
| | 06/18/2018 | $27.11 | 804556 | 07/16/2018 | $27.12 | 806503 |
| | 07/16/2018 | $16.55 | 806503 | 07/16/2018 | $11.93 | 806503 |
| | 07/16/2018 | $33.93 | 806503 | 07/16/2018 | $43.11 | 806503 |
| | 07/16/2018 | $16.98 | 806519 | 07/16/2018 | $6.98 | 806519 |
| | 08/20/2018 | $6.98 | 808466 | 08/20/2018 | $16.98 | 808466 |
| | 08/20/2018 | $43.12 | 808449 | 08/20/2018 | $33.92 | 808449 |
| | 08/20/2018 | $11.93 | 808449 | 08/20/2018 | $16.55 | 808449 |
| | 08/20/2018 | $27.11 | 808449 | 09/17/2018 | $27.12 | 810390 |
| | 09/17/2018 | $16.55 | 810390 | 09/17/2018 | $11.92 | 810390 |
| | 09/17/2018 | $33.92 | 810390 | 09/17/2018 | $43.11 | 810390 |
| | 09/17/2018 | $16.98 | 810405 | 09/17/2018 | $6.99 | 810405 |
| | 10/22/2018 | $7.16 | 812356 | 10/22/2018 | $17.40 | 812356 |
| | 10/22/2018 | $44.22 | 812338 | 10/22/2018 | $34.79 | 812338 |
| | 10/22/2018 | $12.23 | 812338 | 10/22/2018 | $16.98 | 812338 |
| | 10/22/2018 | $27.80 | 812338 | 11/19/2018 | $27.80 | 814258 |
| | 11/19/2018 | $16.97 | 814258 | 11/19/2018 | $12.22 | 814258 |
| | 11/19/2018 | $34.78 | 814258 | 11/19/2018 | $44.19 | 814258 |
| | 11/19/2018 | $17.41 | 814273 | 11/19/2018 | $7.16 | 814273 |
| | 12/17/2018 | $6.97 | 816166 | 12/17/2018 | $16.94 | 816166 |
| | 12/17/2018 | $42.99 | 816153 | 12/17/2018 | $33.82 | 816153 |
| | 12/17/2018 | $11.89 | 816153 | 12/17/2018 | $16.50 | 816153 |
| | 12/17/2018 | $27.04 | 816153 | 01/14/2019 | $27.02 | 818081 |
| | 01/14/2019 | $16.50 | 818081 | 01/14/2019 | $11.89 | 818081 |
| | 01/14/2019 | $33.81 | 818081 | 01/14/2019 | $42.98 | 818081 |
| | 01/14/2019 | $16.91 | 818094 | 01/14/2019 | $6.96 | 818094 |
| | 02/11/2019 | $6.97 | 819997 | 02/11/2019 | $16.93 | 819997 |
| | 02/11/2019 | $42.98 | 819985 | 02/11/2019 | $33.82 | 819985 |
| | 02/11/2019 | $11.89 | 819985 | 02/11/2019 | $16.50 | 819985 |
| | 02/11/2019 | $27.03 | 819985 | 03/18/2019 | $27.04 | 821960 |
| | 03/18/2019 | $16.50 | 821960 | 03/18/2019 | $11.88 | 821960 |
| | 03/18/2019 | $33.81 | 821960 | 03/18/2019 | $42.98 | 821960 |
| | 03/18/2019 | $16.92 | 821973 | 03/18/2019 | $6.95 | 821973 |
| | 04/15/2019 | $6.97 | 823998 | 04/15/2019 | $16.93 | 823998 |
| | 04/15/2019 | $42.98 | 823987 | 04/15/2019 | $33.82 | 823987 |
| | 04/15/2019 | $11.89 | 823987 | 04/15/2019 | $16.51 | 823987 |
| | 04/15/2019 | $27.02 | 823987 | 05/20/2019 | $27.03 | 826001 |
| | 05/20/2019 | $16.49 | 826001 | 05/20/2019 | $11.89 | 826001 |
| | 05/20/2019 | $33.81 | 826001 | 05/20/2019 | $42.98 | 826001 |
| | 05/20/2019 | $16.92 | 826013 | 05/20/2019 | $6.96 | 826013 |
| | 06/17/2019 | $6.97 | 827974 | 06/17/2019 | $16.93 | 827974 |
| | 06/17/2019 | $42.98 | 827961 | 06/17/2019 | $33.82 | 827961 |

**Chapter 13 Case # 17-17165**

| Claimant Name | Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|---|
| | 06/17/2019 | $11.89 | 827961 | 06/17/2019 | $16.50 | 827961 |
| | 06/17/2019 | $27.03 | 827961 | 07/15/2019 | $27.51 | 829825 |
| | 07/15/2019 | $16.80 | 829825 | 07/15/2019 | $12.10 | 829825 |
| | 07/15/2019 | $34.42 | 829825 | 07/15/2019 | $43.75 | 829825 |
| | 07/15/2019 | $17.23 | 829839 | 07/15/2019 | $7.08 | 829839 |
| | 08/19/2019 | $7.10 | 831851 | 08/19/2019 | $17.23 | 831851 |
| | 08/19/2019 | $43.75 | 831837 | 08/19/2019 | $34.43 | 831837 |
| | 08/19/2019 | $12.10 | 831837 | 08/19/2019 | $16.80 | 831837 |
| | 08/19/2019 | $27.53 | 831837 | 09/16/2019 | $27.51 | 833836 |
| | 09/16/2019 | $16.80 | 833836 | 09/16/2019 | $12.10 | 833836 |
| | 09/16/2019 | $34.42 | 833836 | 09/16/2019 | $43.76 | 833836 |
| | 09/16/2019 | $17.23 | 833849 | 09/16/2019 | $7.08 | 833849 |
| | 10/21/2019 | $7.08 | 835895 | 10/21/2019 | $17.23 | 835895 |
| | 10/21/2019 | $43.75 | 835883 | 10/21/2019 | $34.43 | 835883 |
| | 10/21/2019 | $12.10 | 835883 | 10/21/2019 | $16.80 | 835883 |
| | 10/21/2019 | $27.52 | 835883 | 11/18/2019 | $28.23 | 837940 |
| | 11/18/2019 | $17.23 | 837940 | 11/18/2019 | $12.41 | 837940 |
| | 11/18/2019 | $35.32 | 837940 | 11/18/2019 | $44.90 | 837940 |
| | 11/18/2019 | $17.68 | 837952 | 11/18/2019 | $7.28 | 837952 |
| | 12/16/2019 | $7.00 | 839843 | 12/16/2019 | $17.01 | 839843 |
| | 12/16/2019 | $43.21 | 839843 | 12/16/2019 | $33.99 | 839843 |
| | 12/16/2019 | $11.96 | 839843 | 12/16/2019 | $16.59 | 839843 |
| | 12/16/2019 | $27.18 | 839843 | 01/13/2020 | $27.16 | 8001365 |
| | 01/13/2020 | $16.59 | 8001365 | 01/13/2020 | $11.95 | 8001365 |
| | 01/13/2020 | $34.00 | 8001365 | 01/13/2020 | $43.19 | 8001365 |
| | 01/13/2020 | $17.02 | 8001365 | 01/13/2020 | $7.00 | 8001365 |
| | 02/10/2020 | $7.01 | 8001409 | 02/10/2020 | $17.01 | 8001409 |
| | 02/10/2020 | $43.22 | 8001409 | 02/10/2020 | $33.99 | 8001409 |
| | 02/10/2020 | $11.94 | 8001409 | 02/10/2020 | $16.59 | 8001409 |
| | 02/10/2020 | $27.19 | 8001409 | 03/16/2020 | $27.17 | 8001445 |
| | 03/16/2020 | $16.59 | 8001445 | 03/16/2020 | $11.95 | 8001445 |
| | 03/16/2020 | $34.00 | 8001445 | 03/16/2020 | $43.20 | 8001445 |
| | 03/16/2020 | $17.02 | 8001445 | 03/16/2020 | $6.99 | 8001445 |
| | 04/20/2020 | $7.01 | 8001484 | 04/20/2020 | $17.02 | 8001484 |
| | 04/20/2020 | $43.21 | 8001484 | 04/20/2020 | $34.00 | 8001484 |
| | 04/20/2020 | $11.95 | 8001484 | 04/20/2020 | $16.58 | 8001484 |
| | 04/20/2020 | $27.17 | 8001484 | 05/18/2020 | $27.17 | 8001535 |
| | 05/18/2020 | $16.59 | 8001535 | 05/18/2020 | $11.95 | 8001535 |
| | 05/18/2020 | $33.99 | 8001535 | 05/18/2020 | $43.21 | 8001535 |
| | 05/18/2020 | $17.00 | 8001535 | 05/18/2020 | $6.99 | 8001535 |
| | 06/15/2020 | $6.64 | 8001596 | 06/15/2020 | $16.16 | 8001596 |
| | 06/15/2020 | $41.02 | 8001596 | 06/15/2020 | $32.28 | 8001596 |
| | 06/15/2020 | $11.35 | 8001596 | 06/15/2020 | $15.75 | 8001596 |
| | 06/15/2020 | $25.79 | 8001596 | 07/20/2020 | $25.80 | 8001652 |
| | 07/20/2020 | $15.75 | 8001652 | 07/20/2020 | $11.35 | 8001652 |
| | 07/20/2020 | $32.27 | 8001652 | 07/20/2020 | $41.02 | 8001652 |
| | 07/20/2020 | $16.15 | 8001652 | 07/20/2020 | $6.65 | 8001652 |
| | 08/17/2020 | $6.84 | 8001712 | 08/17/2020 | $16.60 | 8001712 |
| | 08/17/2020 | $42.15 | 8001712 | 08/17/2020 | $33.17 | 8001712 |
| | 08/17/2020 | $11.65 | 8001712 | 08/17/2020 | $16.19 | 8001712 |
| | 08/17/2020 | $26.52 | 8001712 | 09/21/2020 | $26.51 | 8001771 |
| | 09/21/2020 | $16.18 | 8001771 | 09/21/2020 | $11.67 | 8001771 |
| | 09/21/2020 | $33.17 | 8001771 | 09/21/2020 | $42.16 | 8001771 |
| | 09/21/2020 | $16.61 | 8001771 | 09/21/2020 | $6.82 | 8001771 |
| | 10/19/2020 | $6.83 | 8001838 | 10/19/2020 | $16.60 | 8001838 |
| | 10/19/2020 | $42.16 | 8001838 | 10/19/2020 | $33.17 | 8001838 |
| | 10/19/2020 | $11.66 | 8001838 | 10/19/2020 | $16.18 | 8001838 |
| | 10/19/2020 | $26.52 | 8001838 | 11/16/2020 | $26.51 | 8001891 |
| | 11/16/2020 | $16.19 | 8001891 | 11/16/2020 | $11.66 | 8001891 |

**Chapter 13 Case # 17-17165**

| Claimant Name | Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|---|
| | 11/16/2020 | $33.17 | 8001891 | 11/16/2020 | $42.16 | 8001891 |
| | 11/16/2020 | $16.60 | 8001891 | 11/16/2020 | $6.83 | 8001891 |
| | 12/21/2020 | $6.83 | 8001948 | 12/21/2020 | $16.61 | 8001948 |
| | 12/21/2020 | $42.16 | 8001948 | 12/21/2020 | $33.17 | 8001948 |
| | 12/21/2020 | $11.65 | 8001948 | 12/21/2020 | $16.19 | 8001948 |
| | 12/21/2020 | $26.51 | 8001948 | 01/11/2021 | $26.51 | 8002006 |
| | 01/11/2021 | $16.18 | 8002006 | 01/11/2021 | $11.67 | 8002006 |
| | 01/11/2021 | $33.17 | 8002006 | 01/11/2021 | $42.15 | 8002006 |
| | 01/11/2021 | $16.60 | 8002006 | 01/11/2021 | $6.84 | 8002006 |
| | 02/22/2021 | $6.82 | 8002066 | 02/22/2021 | $16.59 | 8002066 |
| | 02/22/2021 | $42.16 | 8002066 | 02/22/2021 | $33.17 | 8002066 |
| | 02/22/2021 | $11.65 | 8002066 | 02/22/2021 | $16.18 | 8002066 |
| | 02/22/2021 | $26.52 | 8002066 | 03/15/2021 | $26.72 | 8002122 |
| | 03/15/2021 | $16.32 | 8002122 | 03/15/2021 | $11.75 | 8002122 |
| | 03/15/2021 | $33.43 | 8002122 | 03/15/2021 | $42.50 | 8002122 |
| | 03/15/2021 | $16.73 | 8002122 | 03/15/2021 | $6.89 | 8002122 |
| | 04/19/2021 | $6.91 | 8002172 | 04/19/2021 | $16.79 | 8002172 |
| | 04/19/2021 | $42.63 | 8002172 | 04/19/2021 | $33.54 | 8002172 |
| | 04/19/2021 | $11.79 | 8002172 | 04/19/2021 | $16.37 | 8002172 |
| | 04/19/2021 | $26.81 | 8002172 | 05/17/2021 | $26.71 | 8002226 |
| | 05/17/2021 | $16.31 | 8002226 | 05/17/2021 | $11.75 | 8002226 |
| | 05/17/2021 | $33.42 | 8002226 | 05/17/2021 | $42.48 | 8002226 |
| | 05/17/2021 | $16.73 | 8002226 | 05/17/2021 | $6.88 | 8002226 |
| | 06/21/2021 | $6.88 | 8002274 | 06/21/2021 | $16.73 | 8002274 |
| | 06/21/2021 | $42.47 | 8002274 | 06/21/2021 | $33.42 | 8002274 |
| | 06/21/2021 | $11.75 | 8002274 | 06/21/2021 | $16.30 | 8002274 |
| | 06/21/2021 | $26.71 | 8002274 | 07/19/2021 | $27.14 | 8002327 |
| | 07/19/2021 | $16.57 | 8002327 | 07/19/2021 | $11.94 | 8002327 |
| | 07/19/2021 | $33.95 | 8002327 | 07/19/2021 | $43.15 | 8002327 |
| | 07/19/2021 | $16.99 | 8002327 | 07/19/2021 | $6.99 | 8002327 |
| | 08/16/2021 | $6.98 | 8002379 | 08/16/2021 | $16.96 | 8002379 |
| | 08/16/2021 | $43.06 | 8002379 | 08/16/2021 | $33.88 | 8002379 |
| | 08/16/2021 | $11.91 | 8002379 | 08/16/2021 | $16.53 | 8002379 |
| | 08/16/2021 | $27.09 | 8002379 | 09/20/2021 | $26.97 | 8002429 |
| | 09/20/2021 | $16.46 | 8002429 | 09/20/2021 | $11.86 | 8002429 |
| | 09/20/2021 | $33.74 | 8002429 | 09/20/2021 | $42.88 | 8002429 |
| | 09/20/2021 | $16.89 | 8002429 | 09/20/2021 | $6.94 | 8002429 |
| | 10/18/2021 | $6.94 | 8002478 | 10/18/2021 | $16.88 | 8002478 |
| | 10/18/2021 | $42.89 | 8002478 | 10/18/2021 | $33.74 | 8002478 |
| | 10/18/2021 | $11.85 | 8002478 | 10/18/2021 | $16.47 | 8002478 |
| | 10/18/2021 | $26.96 | 8002478 | 11/17/2021 | $26.98 | 8002525 |
| | 11/17/2021 | $16.47 | 8002525 | 11/17/2021 | $11.87 | 8002525 |
| | 11/17/2021 | $33.74 | 8002525 | 11/17/2021 | $42.89 | 8002525 |
| | 11/17/2021 | $16.89 | 8002525 | 11/17/2021 | $6.95 | 8002525 |
| | 12/13/2021 | $7.03 | 8002578 | 12/13/2021 | $17.07 | 8002578 |
| | 12/13/2021 | $43.34 | 8002578 | 12/13/2021 | $34.10 | 8002578 |
| | 12/13/2021 | $11.99 | 8002578 | 12/13/2021 | $16.64 | 8002578 |
| | 12/13/2021 | $27.25 | 8002578 | 01/10/2022 | $27.26 | 8002630 |
| | 01/10/2022 | $16.63 | 8002630 | 01/10/2022 | $11.98 | 8002630 |
| | 01/10/2022 | $34.10 | 8002630 | 01/10/2022 | $43.34 | 8002630 |
| | 01/10/2022 | $17.07 | 8002630 | 01/10/2022 | $7.02 | 8002630 |

**Chapter 13 Case # 17-17165**

| Claimant Name | Date | Amount | Check # | | Date | Amount | Check # |
|---|---|---|---|---|---|---|---|
| STERLING JEWLERS INC | | | | | | | |
| | 02/20/2018 | $62.69 | 797355 | | 03/19/2018 | $12.85 | 799191 |
| | 04/16/2018 | $14.54 | 801073 | | 05/14/2018 | $14.56 | 802965 |
| | 06/18/2018 | $14.61 | 804944 | | 07/16/2018 | $14.63 | 806864 |
| | 08/20/2018 | $14.62 | 808828 | | 09/17/2018 | $14.63 | 810733 |
| | 10/22/2018 | $14.99 | 812710 | | 11/19/2018 | $14.99 | 814613 |
| | 12/17/2018 | $14.58 | 816518 | | 01/14/2019 | $14.58 | 818448 |
| | 02/11/2019 | $14.57 | 820348 | | 03/18/2019 | $14.58 | 822374 |
| | 04/15/2019 | $14.58 | 824363 | | 05/20/2019 | $14.58 | 826407 |
| | 06/17/2019 | $14.57 | 828318 | | 07/15/2019 | $14.84 | 830185 |
| | 08/19/2019 | $14.85 | 832237 | | 09/16/2019 | $14.84 | 834184 |
| | 10/21/2019 | $14.83 | 836281 | | 11/18/2019 | $15.23 | 838297 |
| | 12/16/2019 | $14.65 | 840170 | | 01/13/2020 | $14.66 | 842052 |
| | 02/10/2020 | $14.65 | 843928 | | 03/16/2020 | $14.65 | 845876 |
| | 04/20/2020 | $14.66 | 847833 | | 05/18/2020 | $14.66 | 849604 |
| | 06/15/2020 | $13.91 | 851295 | | 07/20/2020 | $13.91 | 853159 |
| | 08/17/2020 | $14.29 | 854978 | | 09/21/2020 | $14.30 | 856859 |
| | 10/19/2020 | $14.31 | 858686 | | 11/16/2020 | $14.29 | 860453 |
| | 12/21/2020 | $14.30 | 862351 | | 01/11/2021 | $14.29 | 863960 |
| | 02/22/2021 | $14.31 | 865879 | | 03/15/2021 | $14.41 | 867506 |
| | 04/19/2021 | $14.46 | 869375 | | 05/17/2021 | $14.41 | 871182 |
| | 06/21/2021 | $14.40 | 873034 | | 07/19/2021 | $14.63 | 874753 |
| | 08/16/2021 | $14.61 | 876473 | | 09/20/2021 | $14.55 | 878248 |
| | 10/18/2021 | $14.54 | 879976 | | 11/17/2021 | $14.54 | 881660 |
| | 12/13/2021 | $14.71 | 883300 | | 01/10/2022 | $14.69 | 884948 |
| SYNCHRONY BANK | | | | | | | |
| | 02/20/2018 | $128.16 | 796190 | | 03/19/2018 | $26.30 | 797991 |
| | 04/16/2018 | $29.75 | 799851 | | 05/14/2018 | $29.74 | 801737 |
| | 06/18/2018 | $29.90 | 803624 | | 07/16/2018 | $29.90 | 805618 |
| | 08/20/2018 | $29.90 | 807487 | | 09/17/2018 | $29.91 | 809459 |
| | 10/22/2018 | $30.65 | 811352 | | 11/19/2018 | $30.66 | 813312 |
| | 12/17/2018 | $29.81 | 815191 | | 01/14/2019 | $29.81 | 817116 |
| | 02/11/2019 | $29.80 | 819002 | | 03/18/2019 | $29.81 | 820938 |
| | 04/15/2019 | $29.80 | 822973 | | 05/20/2019 | $29.82 | 824933 |
| | 06/17/2019 | $29.80 | 826994 | | 07/15/2019 | $30.35 | 828858 |
| | 08/19/2019 | $30.34 | 830744 | | 09/16/2019 | $30.34 | 832817 |
| | 10/21/2019 | $30.35 | 834778 | | 11/18/2019 | $31.13 | 836885 |
| | 12/16/2019 | $29.96 | 838817 | | 01/13/2020 | $29.96 | 840701 |
| | 02/10/2020 | $29.98 | 842577 | | 03/16/2020 | $29.95 | 844456 |
| | 04/20/2020 | $29.97 | 846401 | | 05/18/2020 | $29.97 | 848366 |
| | 06/15/2020 | $28.44 | 850047 | | 07/20/2020 | $28.45 | 851802 |
| | 08/17/2020 | $29.24 | 853686 | | 09/21/2020 | $29.24 | 855458 |
| | 10/19/2020 | $29.23 | 857373 | | 11/16/2020 | $29.24 | 859167 |
| | 12/21/2020 | $29.24 | 860937 | | 01/11/2021 | $29.24 | 862829 |
| | 02/22/2021 | $29.23 | 864366 | | 03/15/2021 | $29.47 | 866332 |
| | 04/19/2021 | $29.56 | 867897 | | 04/19/2021 | ($29.56) | 867897 |
| | 04/19/2021 | $29.56 | 869692 | | 05/17/2021 | $29.46 | 869850 |
| | 06/21/2021 | $29.45 | 871610 | | 07/19/2021 | $29.93 | 873467 |
| | 08/16/2021 | $29.86 | 875151 | | 09/20/2021 | $29.75 | 876871 |
| | 10/18/2021 | $29.74 | 878664 | | 11/17/2021 | $29.74 | 880372 |
| | 12/13/2021 | $30.06 | 882024 | | 01/10/2022 | $30.05 | 883665 |

**Chapter 13 Case # 17-17165**

| Claimant Name | Date | Amount | Check # | | Date | Amount | Check # |
|---|---|---|---|---|---|---|---|
| TD BANK USA NA | | | | | | | |
| | 02/20/2018 | $204.12 | 797385 | | 03/19/2018 | $41.88 | 799223 |
| | 04/16/2018 | $47.37 | 801106 | | 05/14/2018 | $47.37 | 802999 |
| | 06/18/2018 | $47.62 | 804979 | | 07/16/2018 | $47.62 | 806893 |
| | 08/20/2018 | $47.62 | 808863 | | 09/17/2018 | $47.62 | 810764 |
| | 10/22/2018 | $48.83 | 812744 | | 11/19/2018 | $48.83 | 814640 |
| | 12/17/2018 | $47.47 | 816548 | | 01/14/2019 | $47.47 | 818475 |
| | 02/11/2019 | $47.47 | 820379 | | 03/18/2019 | $47.47 | 822405 |
| | 04/15/2019 | $47.47 | 824395 | | 05/20/2019 | $47.47 | 826443 |
| | 06/17/2019 | $47.47 | 828351 | | 07/15/2019 | $48.33 | 830214 |
| | 08/19/2019 | $48.31 | 832272 | | 09/16/2019 | $48.34 | 834220 |
| | 10/21/2019 | $48.33 | 836321 | | 11/18/2019 | $49.58 | 838334 |
| | 12/16/2019 | $47.72 | 840203 | | 01/13/2020 | $47.72 | 842088 |
| | 02/10/2020 | $47.72 | 843962 | | 03/16/2020 | $47.73 | 845915 |
| | 04/20/2020 | $47.72 | 847869 | | 05/18/2020 | $47.72 | 849637 |
| | 06/15/2020 | $45.30 | 851328 | | 07/20/2020 | $45.31 | 853196 |
| | 08/17/2020 | $46.57 | 855011 | | 09/21/2020 | $46.56 | 856890 |
| | 10/19/2020 | $46.57 | 858719 | | 11/16/2020 | $46.56 | 860489 |
| | 12/21/2020 | $46.56 | 862383 | | 01/11/2021 | $46.57 | 863991 |
| | 02/22/2021 | $46.56 | 865915 | | 03/15/2021 | $46.94 | 867532 |
| | 04/19/2021 | $47.08 | 869410 | | 05/17/2021 | $46.91 | 871212 |
| | 06/21/2021 | $46.91 | 873067 | | 07/19/2021 | $47.66 | 874785 |
| | 08/16/2021 | $47.56 | 876505 | | 09/20/2021 | $47.37 | 878281 |
| | 10/18/2021 | $47.37 | 880010 | | 11/17/2021 | $47.37 | 881690 |
| | 12/13/2021 | $47.86 | 883328 | | 01/10/2022 | $47.87 | 884978 |

## SUMMARY

Summary of all receipts and disbursements from the date the case was filed, to and including: February 10, 2022.

Receipts: $80,826.00    -    Paid to Claims: $70,342.26    -    Admin Costs Paid: $7,681.15    =    Funds on Hand: $2,802.59

Unpaid Balance to Claims: $2,148.13    +    Unpaid Trustee Comp: $113.06    =    Total Unpaid Balance: **($541.40)

**NOTE**: THIS IS AN APPROXIMATE BALANCE. ADDITIONAL ALLOWED CLAIMS AND OTHER VARIABLES MAY AFFECT THE AMOUNT TO COMPLETE THE PLAN.